**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Robert HIGGINS, Defendant–Appellant.**

**No. 08–13872
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Jan. 30, 2009.

Attilio J. Balbo, Balbo & Gregg, P.C., Richmond Hill, GA, for Defendant–Appellant.

Amy Lee Copeland, U.S. Attorney's Office, R. Brian Tanner, Julie M. Wade, Savannah, GA, for Plaintiff–Appellee.

Before BIRCH, BARKETT and PRYOR, Circuit Judges.

PER CURIAM:

Robert Higgins appeals his sentence of 180 months of imprisonment for his plea of guilty to sexual exploitation of a minor. 18 U.S.C. § 2251(a). Higgins challenges for the first time on appeal the imposition of a mandatory minimum sentence. We affirm.

Objections or arguments that are not raised in the district court are reviewed for plain error. *United States v. Aguillard*, 217 F.3d 1319, 1320 (11th Cir.2000). To satisfy that standard, a defendant must establish an error that is plain and affects his substantial rights. *Id.* We then may exercise our discretion to recognize the error, but only if it "seriously affect[s] the fairness, integrity, or public reputation of judicial proceedings." *United States v. Garey*, 546 F.3d 1359, 1363 (11th Cir.2008).

There was no plain error at Higgins's sentencing. Higgins argues that his sentence is unreasonable because section 2251 divested the district court of authority to consider the ordinary sentencing factors, 18 U.S.C. § 3553(a), but a district court is bound by statutory mandatory minimum penalties even after *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *United States v. Castaing–Sosa*, 530 F.3d 1358, 1362 (11th Cir. 2008) ("*Booker*'s instruction to district courts to consider the factors in § 3553(a) in fashioning a reasonable sentence cannot be read to authorize using the § 3553(a) factors to impose a sentence below an applicable statutory mandatory minimum."). Higgins also argues that his sentence is cruel and unusual punishment that violates the Eighth Amendment, but sexual exploi-

tation of a minor is a serious offense and there is no controlling authority that 180 months of imprisonment is a grossly disproportionate sentence for that offense. *See* Protect Act, Pub. L. No. 108–21, 117 Stat. 650, 676 (2003) (" 'The prevention of sexual exploitation ... constitutes a government objective of surpassing importance,' *New York v. Ferber,* 458 U.S. 747, 757 [102 S.Ct. 3348, 73 L.Ed.2d 1113] (1982)...."). "[A] sentence which is not otherwise cruel and usual does not become so simply because it is 'mandatory.' " *United States v. Raad,* 406 F.3d 1322, 1324 (11th Cir.2005).

Higgins's sentence is **AFFIRMED.**